UNITED STATES DISTRICT COURT FOR THE DISTRICT OF COLUMBIA

| | | |
|---|---|---|
| CHANEL, INC.,<br>9 West 57th Street<br>New York, NY 10019 | ) ) ) | |
| Plaintiff, | ) ) | Case No.: |
| vs. | ) ) | |
| VARIOUS JOHN DOES NOS. 1-300,<br>and XYZ COMPANIES NOS. 1-20, | ) ) ) | |
| Defendants. | ) ) | |

## COMPLAINT

Plaintiff, through its undersigned attorneys, complaining of defendants, alleges as follows:

### Jurisdiction and Venue

1.　This claim arises under the provisions of the Trademark Act of 1946, 15 U.S.C. § 1051, et seq., particularly under 15 U.S.C. § 1114(1).  This Court has subject matter jurisdiction over the claims in this action that relate to trademark counterfeiting and infringement, and false designations of origin and false description pursuant to the provisions of 15 U.S.C. § 1121 and 28 U.S.C. §§ 1331 and 1338.

2.　This Court has supplemental jurisdiction over the claims in this Complaint which arise under state statutory and common law pursuant to 28 U.S.C. § 1367(a), since the state law claims are so related to the federal claims that they form part of the same case or controversy and derive from a common nucleus of operative fact.

3.　Venue is proper in this judicial district pursuant to 28 U.S.C. § 1391.

### The Parties

4.     Plaintiff Chanel, Inc. (hereinafter referred to as "Chanel" or "Plaintiff") is a corporation duly organized and existing under the laws of the state of New York, having an office and principal place of business at 9 West 57th Street, New York, New York 10019.

5.     Upon information and belief, defendants Various John Does and XYZ Companies ("Defendants"), are present and doing business in the District of Columbia.    Defendants are transacting and doing business in this Judicial District and have committed the acts complained of herein in this Judicial District.    Defendants are subject to the jurisdiction of this Court pursuant to the laws of this District and Rule 4 of the Federal Rules of Civil Procedure.

6.     Upon information and belief, due to the nature of the Defendants and their business practices, the identities of the various John Does, Jane Does and XYZ Companies are not presently known, and the Complaint herein will be amended, if appropriate, to include the name or names of said individuals when such information becomes available.

### Plaintiff Chanel's World Famous Trademarks

7.     Chanel is, in part, engaged in the business of manufacturing and distributing throughout the world, including within this Judicial District, fragrances, cosmetics, handbags, wallets, clothing, shoes, sunglasses, watches, costume jewelry, and hair accessories, among other goods, under the federally registered trademarks CHANEL and CC MONOGRAM.    Chanel sells its trademarked goods within this Judicial District.

8.     Founder, Gabrielle "Coco" Chanel, opened her first millinery shop in Paris, France, in 1910. Chanel quickly became one of Paris's premier fashion icons and the business rapidly expanded.    By the 1920s the Chanel name was acquiring fame throughout the world and the perfume Chanel No. 5 was introduced, and other "signature" articles were added to the Chanel line.    The iconic "House of

Chanel" is a name that has long been associated with elegance, wealth and the highest standards of quality.

9.    Chanel is the owner of the following trademarks which are protected by the following United States Federal Trademark Registrations:

| Trademark | Reg. No. | Date | Description of Goods |
|---|---|---|---|
| No. 5 | 215,556 | 7/20/26 | Perfume, toilet water. |
| No. 5 | 233,407 | 9/27/27 | Perfume, toilet water and face powder. |
| No. 5 | 422,335 | 7/16/46 | Perfume, toilet water, eau de cologne, face powder, talcum powder and bath powder. |
| CHANEL | 612,169 | 9/13/55 | Necklaces. |
| *CHANEL | 626,035 | 5/1/56 | Women's handbags. |
| *ALLURE | 635,700 | 10/9/56 | Cosmetics and toilet preparations-namely, face powder, cleansing cream, night cream, extra rich night cream, dry skin mixture, facial masque, double whipped cream, rolling massage cream, hand cream, almond lotion, pine bath oil, lipstick, dry rouge, skin freshener, special astringent, leg make-up, sachet powder, talcumpowder, skin toner, powder foundation, eau de cologne, cream deodorant, and perfume. |
| *COCO | 848,755 | 5/7/68 | Perfume [and cologne]. |
| *CHANEL | 902,190 | 11/10/70 | Bracelets, pins and earrings. |
| CHANEL | 955,074 | 3/13/73 | Watches. |
| *NO. 5 | 1,171,888 | 10/6/81 | Perfume, Spray Perfume, toilet water, cologne, spray cologne, bath powder, bath oil, after bath spray, milk bath, body lotion, perfumed body cream, toilet soap. |
| *CC MONOGRAM | 1,241,264 | 6/7/83 | Suits, jackets, skirts, dresses, pants, blouses, tunics, sweaters, cardigans, tee-shirts, capes, coats, raincoats, jackets made of feathers, shawls, scarves, shoes and boots. |
| *CHANEL | 1,241,265 | 6/7/83 | Suits, jackets, skirts, dresses, pants, blouses, tunics, sweaters, cardigans, tee-shirts, capes, coats, raincoats, jackets made of feathers, shawls, scarves, shoes and boots. |
| CC MONOGRAM | 1,314,511 | 1/15/85 | Leather goods- namely, handbags, wallets, travel bags, luggage, credit card and business card cases, make-up bags and vanity cases sold empty, briefcase-type portfolios, attaché cases, change purses, suitcases, tote bags, garment bags and travellers' show bags. |
| CHANEL | 1,347,677 | 7/9/85 | Leather goods- namely, handbags, wallets, travel bags, luggage, credit card and business card cases, make-up bags and vanity cases sold empty, briefcase-type portfolios, attaché cases, change purses, suitcases, tote bags, garment bags and travellers' show bags. |
| *COCO | 1,464,184 | 11/10/87 | Body powder, body crème, bath oil and eau de perfume. |
| CHANEL CC | 1,464,711 | 11/10/87 | Barrettes, [combs,] hair clips, hair bands, hair |

3

| | | | bows, [collar bows,] artificial flowers. |
|---|---|---|---|
| *CC MONOGRAM | 1,501,898 | 8/30/88 | Key chains; Gift wrapping paper, brooches, button for clothing, blouses, shoes, belts, scarves, jackets, men's ties, costume jewelry, key chains. |
| CHANEL | 1,510,757 | 11/1/88 | Sunglasses. |
| *5 | 1,569,109 | 12/5/89 | Perfume, eau de perfume, eau de toilette, eau de cologne, bath oil, soap, bath gel, powder, body lotion, and body crème. |
| *CHANEL | 1,571,787 | 12/19/89 | Watches and clocks. |
| *CC MONOGRAM | 1,654,252 | 8/20/91 | Sunglasses. |
| *CHANEL | 1,733,051 | 11/17/92 | Leather goods, namely, handbags, wallets, travel bags, luggage, business and credit card cases, change purses, tote bags, cosmetic bags sold empty, and garment bags for travel. |
| *CC MONOGRAM | 1,734,822 | 11/24/92 | Leather goods, namely, handbags, wallets, travel bags, luggage, business and credit card cases, change purses, tote bags, cosmetic bags sold empty. |
| CHANCE | 2,003,332 | 9/24/96 | Perfume, eau de parfum, eau de toilette, foam bath gel, body lotion, body cream, shower gel, body powder, toilette soap and body deodorant. |
| *ALLURE | 2,025,798 | 12/24/96 | Perfume, eau de toilette, body lotion and moisturizer. |
| COCO MADEMOISELLE | 2,557,185 | 4/2/02 | Perfumery and cosmetics products, namely eau de perfume and skin moisturizers. |
| CC MONOGRAM | 3,022,708 | 12/6/05 | Key chains, Ski goggles, sunglasses, luggage, handbags, totes, backpacks, travel bags, all-purpose carrying bags, umbrellas; Boots, coats, jackets, gloves, hats, pants, sandals, shirts, shoes, ski boots, sun visors, suspenders, sweatbands, swimwear; Bags specifically adopted for sports equipment, basketballs, kites, skis, ski polls, tennis rackets, tennis balls, tennis rackets covers, golf clubs, golf bags, snowboards; |
| CC MONOGRAM | 3,025,934 | 12/13/05 | Handbags. |
| CC MONOGRAM | 3,025,936 | 12/13/05 | Mobile phone straps, eyeglass frames, sunglasses; Gloves, swimwear; and Hair accessories namely barrettes and pony-tail holders. |

Correct and true copies of these federal trademark registrations (collectively referred to as the "Chanel Registered Trademarks") are attached as Exhibit 1.

10.     All of the Chanel Registered Trademarks are valid, subsisting and in full force and effect, and constitute prima facie evidence of the validity of the marks. In addition, the registrations marked with an asterisk are incontestable, and serve as conclusive evidence of Chanel's exclusive right to use

these registrations in connection with the identified products.  Plaintiff Chanel intends to continue to preserve and maintain its rights with respect to the Chanel Registered Trademarks.

11.    The Chanel Registered Trademarks have been used in interstate commerce to identify and distinguish Chanel's high quality fragrances, cosmetics, handbags, wallets, clothing, shoes, sunglasses, watches, costume jewelry, and hair accessories, among other goods for an extended period of time.

12.    Chanel marks have not been assigned or licensed to any other Defendants in this matter.

13.    The Chanel Registered Trademarks are symbols of Chanel's quality, reputation and goodwill.

14.    Chanel has expended substantial time, money and other resources developing, advertising and otherwise promoting the Chanel Registered Trademarks.  The Chanel Registered Trademarks qualify as famous marks as the term is used in 15 U.S.C. § 1125(c)(1).

15.    Chanel has extensively used, advertised and promoted the Chanel Registered Trademarks in the United States in association with the sale of fragrances, cosmetics, handbags, wallets, clothing, shoes, sunglasses, watches, costume jewelry, and hair accessories and other goods and has carefully monitored and policed the use of the Chanel Registered Trademarks.

16.    As a result of Chanel's efforts, members of the consuming public readily identify merchandise bearing the Chanel Registered Trademarks as being high quality merchandise sponsored and approved by Chanel.

17.    Accordingly, the Chanel Registered Trademarks have achieved secondary meaning as identifiers of high quality fragrances, cosmetics, handbags, wallets, clothing, shoes, sunglasses, watches, costume jewelry, and hair accessories.

### Defendants' Infringing Activities

18.    Upon information and belief, Defendants have infringed and threaten to further infringe upon the Chanel Registered Trademarks by manufacturing, distributing and selling unauthorized

merchandise, including but not limited to, handbags, wallets, sunglasses, costume jewelry, shoes and related accessories. *See* Declaration of Ivan J. Snyder and Declaration of Jack Smalley filed herewith.

19.     The unauthorized products that are being manufactured, distributed and sold by Defendants bear counterfeits of the Chanel Registered Trademarks.

20.     On information and belief, the activities of Defendants complained of herein constitute willful and intentional infringement of the Chanel Registered Trademarks; are in total disregard of Chanel's rights and were commenced and have continued in spite of Defendants' knowledge that the use of any of the trademarks of Plaintiff's or a copy or a colorable imitation thereof, was and is in direct contravention of Chanel's rights.

21.     The use by Defendants of copies of the Chanel Registered Trademarks has been without the consent of Chanel, is likely to cause confusion and mistake in the minds of the purchasing public and, in particular, tends to and does falsely create the impression that the goods sold by Defendants are authorized, sponsored, or approved by Chanel when, in fact, they are not.

22.     Plaintiff has no adequate remedy at law, and is suffering irreparable harm and damages as a result of the acts of Defendants as aforesaid in an amount thus far not determined, but believed to be in excess of One Million Dollars ($1,000,000).

## COUNT I
## TRADEMARK COUNTERFEITING
## 15 U.S.C. §1114

23.     Plaintiff incorporates all prior allegations.

24.     Defendants have used spurious designations that are identical with, or substantially indistinguishable from, the Chanel Registered Trademarks on goods covered by registrations for the Chanel Registered Trademarks.

25.     Defendants have intentionally and willfully used these spurious designations knowing they are counterfeit in connection with the advertising, sale, offering for sale and distribution of goods

for their own personal financial gain and such intentional, willful and malicious conduct by the Defendants makes this an exceptional case.

26.     Defendants' use of the Chanel Registered Trademarks to advertise, offer for sale, sell and distribute Defendants' counterfeit products was and is without the consent of Plaintiff.

27.     Defendants' unauthorized use of the Chanel Registered Trademarks on and in connection with the advertising and sale of counterfeit goods constitutes Defendants' use of Chanel Registered Trademarks in commerce.

28.     Defendants' unauthorized use of the Chanel Registered Trademarks as set forth above is likely to:

    (a)     cause confusion, mistake and deception;

    (b)     cause the public to believe that Defendants' counterfeit products are the same as Plaintiff's products and/or that Defendants are authorized, sponsored or approved by Plaintiff or that Defendants are affiliated, connected or associated with or in some way related to Plaintiff;

    (c)     result in Defendants unfairly benefiting from Plaintiff's advertising and promotion and profiting from the reputation of Plaintiff's advertising and promotion and profiting from the reputation of Plaintiff and its Chanel Registered Trademarks all to the substantial and irreparable injury of the public, Plaintiff and the Chanel Registered Trademarks and the substantial goodwill represented thereby.

29.     Defendants' acts as aforesaid constitute trademark counterfeiting in violation of Section 32 of the Lanham Act, 15 U.S.C. §1114.

30.     Plaintiff has no adequate remedy at law and has suffered and continues to suffer irreparable harm and damage as a result of Defendants' acts as aforesaid in an amount not thus far determined but believed to be in excess of One Million Dollars ($1,000,000).

31.     Defendants' wrongful acts of counterfeiting will continue unless enjoined by this Court.

32.     Upon information and belief, Defendants have obtained gains, profits and advantages as a result of their wrongful acts in an amount thus far not determined but believed to be in excess of One Million Dollars ($1,000,000).

<div align="center">

**COUNT II**
**TRADEMARK INFRINGEMENT**
**15 U.S.C. §1114**

</div>

33.     Plaintiff incorporates all prior allegations.

34.     The Chanel Registered Trademarks are fanciful and arbitrary and are associated in the minds of the public with Plaintiff.

35.     Based on Plaintiff's extensive advertising, sales and the wide popularity of Plaintiff's products, the Chanel Registered Trademarks have acquired secondary meaning so that any product and advertisement bearing such trademarks is immediately associated by purchasers and the public as being a product and affiliate of Plaintiff.

36.     Defendants use counterfeits of the Chanel Registered Trademarks in connection with Defendants' sale, distribution and advertising of their goods.

37.     Defendants' activities as aforesaid constitute Defendants' use in commerce of the Chanel Registered Trademarks.

38.     Defendants have used the Chanel Registered Trademarks without Plaintiff's consent or authorization.  Defendants' use, including the sale and distribution of infringing products in interstate commerce, is likely to cause confusion and mistake in the minds of the public, leading the public to believe that Defendants' products emanate or originate from Plaintiff, or that Plaintiff has approved, sponsored or otherwise associated itself with Defendants, which is untrue.

39.     Defendants have intentionally used the Chanel Registered Trademarks knowing they are the exclusive property of Plaintiff in connection with the offering for sale, sale and distribution of counterfeit goods.

40.    Defendants' conduct is intended to exploit the goodwill and reputation associated with the Chanel Registered Trademarks.

41.    Plaintiff has no control over the quality of Defendants' merchandise bearing counterfeits of the Chanel Registered Trademarks. Because of the very real likelihood of confusion as to the source of Defendants' products, Plaintiff's reputation and valuable goodwill in their trademarks are at the mercy of Defendants' unscrupulous tactics.

42.    Defendants' activities as aforesaid create the false and misleading impression that Defendants are sanctioned, assigned or authorized by Plaintiff to use the Chanel Registered Trademarks to advertise, manufacture, distribute, appraise, offer for sale or sell counterfeit products bearing the Chanel Registered Trademarks when Defendants are not so authorized.

43.    Defendants engage in the aforementioned activity with the intent to confuse and deceive consumers into believing that Defendants and the goods they sell are in some way sponsored by, affiliated or associated with Plaintiff when the Defendants are not.

44.    Defendants' unauthorized use of the Chanel Registered Trademarks as set forth above has resulted in Defendants unfairly benefiting from Plaintiff's advertising and promotion, and profiting from Plaintiff's reputation and its Chanel Registered Trademarks, to the substantial and irreparable injury of the public, Plaintiff and the Chanel Registered Trademarks and the substantial goodwill represented thereby.

45.    Defendants' aforesaid acts constitute trademark infringement in violation of Section 32 of the Lanham Act, 15 U.S.C. §1114.

46.    Defendants' acts have caused, and will continue to cause, great and irreparable injury to Plaintiff, and unless such acts are restrained by this Court, they will be continued, thereby causing Plaintiff to continue to suffer great and irreparable injury. Plaintiff has no adequate remedy at law.

47.    Plaintiff is informed and believes and thereon alleges that Defendants' infringement is intentional, egregious, willful and malicious.

48.    Plaintiff has no adequate remedy at law and is suffering irreparable harm and damage as a result of the aforesaid acts of Defendants in an amount thus far not determined but believed to be in excess of One Million Dollars ($1,000,000).

49.    Upon information and belief, Defendants have obtained gains, profits and advantages as a result of their wrongful acts in an amount thus far not determined but believed to be in excess of One Million Dollars ($1,000,000).

<div align="center">

**COUNT III**
**FALSE DESIGNATIONS OF ORIGIN,**
**FALSE DESCRIPTIONS AND REPRESENTATIONS**
**15 U.S.C. §1125(a)**

</div>

50.    Plaintiff incorporates all prior allegations.

51.    Defendants have, in connection with their goods, used in commerce, and continue to use in commerce, Chanel Registered Trademarks.

52.    Defendants have affixed, applied and used in connection with their sale of goods, false designations of origins and false and misleading descriptions and representations, including the Chanel Registered Trademarks, which tend falsely to describe the origin, sponsorship, association or approval by Plaintiff of the goods sold by the Defendants.

53.    Defendants use one or more of the Chanel Registered Trademarks with full knowledge of the falsity of such designations of origin, descriptions and representations, all to the detriment of Plaintiff.

54.    Defendants' use of the Chanel Registered Trademarks on the counterfeit goods constitutes false descriptions and representations tending to falsely describe or represent Defendants and Defendants' products as being authorized, sponsored, affiliated or associated with Plaintiff.

55.    Defendants use one or more of the Chanel Registered Trademarks on counterfeit goods with the express intent to cause confusion and mistake, to deceive and mislead the purchasing public, to trade upon the high quality reputation of Plaintiff and to improperly appropriate to themselves the valuable trademark rights of Plaintiff.

56.    Defendants' aforesaid acts constitute the use in commerce of false designations of origin and false and/or misleading descriptions or representations, tending to falsely or misleadingly describe and/or represent Defendants' products as those of Plaintiff in violation of Section 43(a) of the Lanham Act, 15 U.S.C. §1125(a).

57.    Defendants' wrongful acts will continue unless enjoined by this Court.

58.    Plaintiff has no adequate remedy at law.

59.    Plaintiff is suffering irreparable harm and damage as a result of the aforesaid acts of Defendants in an amount thus far not determined but believed to be in excess of One Million Dollars ($1,000,000).

<div align="center">

### COUNT IV
### COMMON LAW INFRINGEMENT
### AND UNFAIR COMPETITION

#### Jurisdiction and Venue

</div>

60.    This claim arises under the common law of the District of Columbia relating to trademark infringement and unfair competition. This Court has jurisdiction over the subject matter of this claim pursuant to the provisions of 28 U.S.C. § 1338(b), this being a claim of unfair competition joined with a substantial and related claim under the Trademark Laws of the United States, and under the doctrine of supplemental jurisdiction.

61.    Plaintiff incorporates all prior allegations.

62.    As more fully set forth above, the trademarks of the Plaintiff have come to have a secondary meaning indicative of origin, relationship, sponsorship, and/or association with the Plaintiff. The

purchasing public is likely to attribute to the Plaintiff the use by Defendants of copies of the Plaintiff's trademarks as a source of origin, authorization and/or sponsorship for Defendants' products and, therefore, to buy Defendants' products in that erroneous belief.

63.    On information and belief, Defendants have intentionally appropriated the trademarks of the Plaintiff with the intent of causing confusion, mistake, and deception as to the source of their goods, and with the intent to palm off their goods as those of the Plaintiff and to place others in the position to palm off their goods as those of the Plaintiff and, as such, Defendants have committed trademark infringement and unfair competition under the common law.

64.    Plaintiff has no adequate remedy at law and has suffered irreparable harm and damage as a result of Defendants' acts as aforesaid in an amount thus far not determined, but believed to be in excess of One Million Dollars ($1,000,000).

## PRAYER FOR RELIEF

WHEREFORE, Plaintiff demands judgment against the Defendants as follows:

I.    That a preliminary and permanent injunction be issued enjoining and restraining Defendants and their agents, servants, employees, and attorneys and all those persons in active concert or participation with them:

A.    From using any of the trademarks of Plaintiff or any mark similar thereto in connection with the sale of any unauthorized goods or the rendering of any unauthorized services;

B.    From using any logo, trade name, or trademark which may be calculated to falsely represent or which has the effect of falsely representing that the services or products of Defendants or of third parties are sponsored by, authorized by, or in any way associated with Plaintiff;

C.    From infringing the Chanel Registered Trademarks;

12

D.      From otherwise unfairly competing with the Plaintiff;

E.      From falsely representing themselves as being connected with the Plaintiff or sponsored by or associated with the Plaintiff or engaging in any act which is likely to falsely cause the trade, retailers and/or members of the purchasing public to believe that Defendants, or any one of them, are associated with the Plaintiff;

F.      From using any reproduction, counterfeit, copy, or colorable imitation of the trademarks of Plaintiff in connection with the publicity, rental, promotion, sale, display, offering for sale, manufacture, production, circulation, distribution or advertising of goods sold by Defendants including, without limitation, handbags, wallets, costume jewelry, sunglasses, shoes and related articles bearing a copy or colorable imitation of any of the Plaintiff's trademarks;

G.      From affixing, applying, annexing, or using in connection with the sale of any goods, a false description or representation including words or other symbols tending to falsely describe or represent such goods as being those of the Plaintiff's and from offering such goods in commerce;

H.      From engaging in any course of conduct likely to cause confusion, deception or mistake, or injure Plaintiff's business reputation or dilute the distinctive quality of Plaintiff's name and the Chanel Registered Trademarks;

I.      From using a false description or representation including words or other symbols tending to falsely describe or represent Defendant's unauthorized goods as being those of Plaintiff or sponsored by or associated with Plaintiff and form offering such goods into commerce.

J.       From effecting assignments or transfers, forming new entities or associations or utilizing any other device for the purpose of circumventing or otherwise avoiding the prohibitions set forth in subparagraphs (A) through (I) above; and

K.      Form secreting, destroying, altering, removing, or otherwise dealing with the unauthorized products or any books or records which contain any information relating to the importing, manufacture, producing, distributing, circulating, selling, marketing, offering for sale, advertising, promoting, renting or displaying of all unauthorized products which infringe the Chanel Registered Trademarks.

II.     Directing that Defendants deliver up for destruction to Plaintiff all unauthorized products including, without limitation, handbags, clothing and accessories, labels, signs, prints, packages, dyes, wrappers, receptacles, and advertisements in their possession or under their control bearing any of the Chanel Registered Trademarks or any simulation, reproduction, counterfeit, copy or colorable imitation thereof, and all plates, molds, matrices and other means of production of same pursuant to 15 U.S.C. §1118 and 17 U.S.C. §503.

III.    That Defendants be required to account to Plaintiff for all profits and damages resulting from Defendants' respective infringing activities and that the award to Plaintiff be increased as provided for under 15 U.S.C. § 1117.

III.    That Plaintiff has a recovery from Defendants of the costs of this action and Plaintiff's reasonable counsel fees and investigators' fees and prejudgment interest in accordance with 15 U.S.C. § 1117.

IV.     Directing that this Court retain jurisdiction of this action for the purpose of enabling Plaintiff to apply to the Court at any time for such further orders and interpretation or execution of any order entered in this action, for the modification of any such order, for the enforcement or compliance therewith and for the punishment of any violations thereof.

14

IV.    Awarding to  Plaintiff such other and further relief as the Court  may

deem just and proper, together with the costs and disbursements which Plaintiff has incurred in

connection with this action.

Dated: March ___10^Th___, 2008

<div style="margin-left: 40%;">

Respectfully submitted,

_Ivan J. Snyder_
Ivan J. Snyder
D.C. Bar No. 498461
POWELL GOLDSTEIN LLP
901 New York Avenue, N.W.
Third Floor
Washington, D.C. 20001
202-347-0066
202-624-7222 (Facsimile)

ATTORNEYS FOR PLAINTIFF
CHANEL, INC.

</div>

OF COUNSEL:
Brian W. Brokate, Esq.
Angelo E. P. Mazza, Esq.
Christina L. Gardner Esq.
GIBNEY, ANTHONY & FLAHERTY
665 Fifth Avenue
New York, New York
212-688-5151
212-688-8315 (Facsimile)

S:\IntlProp\00139 - Chanel Inc\01010 - John Doe DC\Lit Docs\Complaint.DOC

# TAB 1



**United States Patent and Trademark Office**

Home Site Index Search FAQ Glossary Guides Contacts eBusiness eBiz alerts News Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Mar 5 04:12:54 EST 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout | Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# N° 5

| | |
|---|---|
| **Word Mark** | NO. 5 |
| **Goods and Services** | IC 003. US 051. G & S: PERFUME AND TOILET WATER. FIRST USE: 19210101. FIRST USE IN COMMERCE: 19210101 |
| **Mark Drawing Code** | (5) WORDS, LETTERS, AND/OR NUMBERS IN STYLIZED FORM |
| **Serial Number** | 71229497 |
| **Filing Date** | April 1, 1926 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Registration Number** | 0215556 |
| **Registration Date** | July 20, 1926 |
| **Owner** | (REGISTRANT) CHANEL INC. CORPORATION NEW YORK NO. 35 WEST 34TH STREET NEW YORK NEW YORK |
| | (LAST LISTED OWNER) CHANEL, INC. CORPORATION ASSIGNEE OF NEW YORK 9 WEST 57TH ST. NEW YORK NEW YORK 10019 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECTION 8(10-YR) 20061120. |
| **Renewal** | 1ST RENEWAL 20061120 |
| **Live/Dead Indicator** | LIVE |





**United States Patent and Trademark Office**

Home Site Index Search FAQ Glossary Guides Contacts eBusiness eBiz alerts News Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Mar 5 04:12:54 EST 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout   Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | NO. 5 |
| **Goods and Services** | IC 003. US 051. G & S: PERFUME, TOILET WATER [ AND FACE POWDER ]. FIRST USE: 19210101. FIRST USE IN COMMERCE: 19210101 |
| **Mark Drawing Code** | (5) WORDS, LETTERS, AND/OR NUMBERS IN STYLIZED FORM |
| **Serial Number** | 71250162 |
| **Filing Date** | June 8, 1927 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Change In Registration** | CHANGE IN REGISTRATION HAS OCCURRED |
| **Registration Number** | 0233407 |
| **Registration Date** | September 27, 1927 |
| **Owner** | (REGISTRANT) CHANEL, INC. CORPORATION NEW YORK 35 WEST 34TH STREET NEW YORK NEW YORK |
| | (LAST LISTED OWNER) CHANEL, INC. CORPORATION ASSIGNEE OF NEW YORK 9 WEST 57TH ST. NEW YORK NEW YORK 10019 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Prior Registrations** | 0215556 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECTION 8(10-YR) 20071005. |
| **Renewal** | 4TH RENEWAL 20071005 |

**Live/Dead Indicator** LIVE

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP |

| HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home Site Index Search FAQ Glossary Guides Contacts eBusiness eBiz alerts News Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Mar 5 04:12:54 EST 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout  Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TARR Status | ASSIGN Status | TDR | TTAB Status |  *( Use the "Back" button of the Internet Browser to return to TESS)*

# N⁰ 5

| | |
|---|---|
| **Word Mark** | NO. 5 |
| **Goods and Services** | IC 003 005. US 051. G & S: PERFUME, TOILET WATER, [ EAU DE COLOGNE,] [ FACE POWDER, ] [ TALCUM POWDER ] AND BATH POWDER. FIRST USE: 19210101. FIRST USE IN COMMERCE: 19210101 |
| **Mark Drawing Code** | (5) WORDS, LETTERS, AND/OR NUMBERS IN STYLIZED FORM |
| **Serial Number** | 71490231 |
| **Filing Date** | October 20, 1945 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Registration Number** | 0422335 |
| **Registration Date** | July 16, 1946 |
| **Owner** | (REGISTRANT) CHANEL, INC. CORPORATION NEW YORK 35 W. 34TH ST. NEW YORK NEW YORK |
| | (LAST LISTED OWNER) CHANEL, INC. CORPORATION ASSIGNEE OF NEW YORK 9 W. 57TH ST. NEW YORK NEW YORK 10019 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Prior Registrations** | 0215556;0233407 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |

| **Affidavit Text** | SECT 12C. SECT 15. SECTION 8(10-YR) 20061120. |
| **Renewal** | 1ST RENEWAL 20061120 |
| **Live/Dead Indicator** | LIVE |



**United States Patent and Trademark Office**

Home  Site Index  Search  FAQ  Glossary  Guides  Contacts  eBusiness  eBiz alerts  News  Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Mar 5 04:12:54 EST 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout  Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# CHANEL

—

| | |
|---|---|
| **Word Mark** | CHANEL |
| **Goods and Services** | IC 014. US 028. G & S: NECKLACES. FIRST USE: 19140000. FIRST USE IN COMMERCE: 19250000 |
| **Mark Drawing Code** | (5) WORDS, LETTERS, AND/OR NUMBERS IN STYLIZED FORM |
| **Serial Number** | 71677202 |
| **Filing Date** | November 24, 1954 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Registration Number** | 0612169 |
| **Registration Date** | September 13, 1955 |
| **Owner** | (REGISTRANT) CHANEL, INC. CORPORATION NEW YORK 1 W. 57TH ST. NEW YORK NEW YORK |
| | (LAST LISTED OWNER) CHANEL, INC. CORPORATION ASSIGNEE OF NEW YORK 9 WEST 57TH STREET NEW YORK NEW YORK 10019 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | VERONICA L. HRDY |
| **Prior Registrations** | 0195360;0513132;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL-2(F) |
| **Affidavit Text** | SECT 15. SECTION 8(10-YR) 20050930. |
| **Renewal** | 3RD RENEWAL 20050930 |

**Live/Dead Indicator**          LIVE

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP |

| HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

 **United States Patent and Trademark Office**

Home  Site Index  Search  FAQ  Glossary  Guides  Contacts  eBusiness  eBiz alerts  News  Help

## Trademarks > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Wed Mar 5 04:12:54 EST 2008*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP

Logout | Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

## Typed Drawing

| | |
|---|---|
| **Word Mark** | CHANEL |
| **Goods and Services** | IC 018. US 003. G & S: WOMEN'S HANDBAGS. FIRST USE: 19380000. FIRST USE IN COMMERCE: 19541124 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 71678436 |
| **Filing Date** | December 16, 1954 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Registration Number** | 0626035 |
| **Registration Date** | May 1, 1956 |
| **Owner** | (REGISTRANT) CHANEL, INC. CORPORATION NEW YORK 1 W. 57TH ST. NEW YORK NEW YORK |
| | (LAST LISTED OWNER) CHANEL, INC. CORPORATION ASSIGNEE OF NEW YORK 9 WEST 57TH STREET NEW YORK NEW YORK 10019 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | ADRIENNE HAHN |
| **Prior Registrations** | 0195360;0513132;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL-2(F) |
| **Affidavit Text** | SECT 15. SECTION 8(10-YR) 20060719. |
| **Renewal** | 3RD RENEWAL 20060719 |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP



**United States Patent and Trademark Office**

Home  Site Index  Search  FAQ  Glossary  Guides  Contacts  eBusiness  eBiz alerts  News  Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Mar 5 04:12:54 EST 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

**Logout**  Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TARR Status | ASSIGN Status | TDR | TTAB Status |

*( Use the "Back" button of the Internet Browser to return to TESS)*

*Allure*

| | |
|---|---|
| **Word Mark** | ALLURE |
| **Goods and Services** | IC 003 005. US 051. G & S: COSMETICS AND TOILET PREPARATIONS-NAMELY, [ FACE POWDER, CLEANSING CREAM, NIGHT CREAM, EXTRA RICH NIGHT CREAM, DRY SKIN MIXTURE, FACIAL MASQUE, DOUBLE WHIPPED CREAM, ROLLING MASSAGE CREAM, HAND CREAM, ALMOND LOTION, PINE BATH OIL, LIPSTICK, DRY ROUGE, SKIN FRESHENER, SPECIAL ASTRINGENT, LEG MAKE-UP, SACHET POWDER, TALCUMPOWDER,SKIN TONER, POWDER FOUNDATION, EAU DE COLOGNE, CREAM DEODORANT, AND ] PERFUME. FIRST USE: 19141200. FIRST USE IN COMMERCE: 19141200 |
| **Mark Drawing Code** | (5) WORDS, LETTERS, AND/OR NUMBERS IN STYLIZED FORM |
| **Serial Number** | 71696063 |
| **Filing Date** | October 7, 1955 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Registration Number** | 0635700 |
| **Registration Date** | October 9, 1956 |
| **Owner** | (REGISTRANT) PURITAN COSMETICS COMPANY CORPORATION MISSOURI 3719 N. 14TH ST. ST. LOUIS MISSOURI |
| | (LAST LISTED OWNER) CHANEL, INC. CORPORATION ASSIGNEE OF NEW YORK 9 WEST 57TH STREET NEW YORK NEW YORK 10019 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Prior** | 0250030 |

**Registrations**

| | |
|---|---|
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECTION 8(10-YR) 20061217. |
| **Renewal** | 1ST RENEWAL 20061217 |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP |

| HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Fri Mar 7 04:06:49 EST 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST |
| NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout | Please logout when you are done to release system resources allocated for you.

Start | List At:          OR  Jump | to record:       **Record 241 out of 247**

| TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

## Typed Drawing

| | |
|---|---|
| **Word Mark** | COCO |
| **Goods and Services** | IC 003 005. US 051. G & S: PERFUME [ AND COLOGNE ]. FIRST USE: 19651228. FIRST USE IN COMMERCE: 19651228 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 72237534 |
| **Filing Date** | January 28, 1966 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | September 19, 1967 |
| **Registration Number** | 0848755 |
| **Registration Date** | May 7, 1968 |
| **Owner** | (REGISTRANT) CHANEL INDUSTRIES, INC. CORPORATION NEW YORK 1 W. 57TH ST. NEW YORK NEW YORK 10019 |
| | (LAST LISTED OWNER) CHANEL, INC. CORPORATION ASSIGNEE OF NEW YORK 9 W. 57TH ST. NEW YORK NEW YORK 10019 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECTION 8(10-YR) 20080303. |
| **Renewal** | 2ND RENEWAL 20080303 |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST |
| NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |



**United States Patent and Trademark Office**

Home · Site Index · Search · FAQ · Glossary · Guides · Contacts · eBusiness · eBiz alerts · News · Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Mar 5 04:12:54 EST 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout | Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TARR Status | ASSIGN Status | TDR | TTAB Status | ( Use the "Back" button of the Internet Browser to return to TESS)

## Typed Drawing

| | |
|---|---|
| **Word Mark** | CHANEL |
| **Goods and Services** | IC 014. US 028. G & S: BRACELETS, PINS, AND EARRINGS. FIRST USE: 19140000. FIRST USE IN COMMERCE: 19250000 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 72339492 |
| **Filing Date** | May 28, 1969 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Registration Number** | 0902190 |
| **Registration Date** | November 10, 1970 |
| **Owner** | (REGISTRANT) CHANEL, INC. CORPORATION NEW YORK 9 W. 57TH ST. NEW YORK NEW YORK 10019 |
| **Prior Registrations** | 0612169 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECTION 8(10-YR) 20010329. |
| **Renewal** | 2ND RENEWAL 20010329 |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP |

| HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

 **United States Patent and Trademark Office**

Home  Site Index  Search  FAQ  Glossary  Guides  Contacts  eBusiness  eBiz alerts  News  Help

Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Mar 7 04:06:49 EST 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | Browse Dict | SEARCH OG | BOTTOM | HELP |

Logout  Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TARR Status | ASSIGN Status | TDR | TTAB Status |  *( Use the "Back" button of the Internet Browser to return to TESS)*

## Typed Drawing

| | |
|---|---|
| **Word Mark** | CHANEL |
| **Goods and Services** | IC 014. US 027. G & S: WATCHES. FIRST USE: 19711102. FIRST USE IN COMMERCE: 19711222 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 72414550 |
| **Filing Date** | February 4, 1972 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Registration Number** | 0955074 |
| **Registration Date** | March 13, 1973 |
| **Owner** | (REGISTRANT) CHANEL, INC. CORPORATION NEW YORK 9 WEST 57TH STREET NEW YORK NEW YORK 10019 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | VERONICA L. HRDY, |
| **Prior Registrations** | 0612169;0902190;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 8 (6-YR). SECTION 8(10-YR) 20030319. |
| **Renewal** | 2ND RENEWAL 20030319 |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | Browse Dict | SEARCH OG | TOP | HELP |



**United States Patent and Trademark Office**

Home  Site Index  Search  FAQ  Glossary  Guides  Contacts  eBusiness  eBiz alerts  News  Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Mar 5 04:12:54 EST 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout | Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# N°5

| | |
|---|---|
| **Word Mark** | NO. 5 |
| **Goods and Services** | IC 003. US 001 004 006 050 051 052. G & S: Perfume, Spray Perfume, Toilet Water, Cologne, Spray Cologne, Bath Powder, Bath Oil, After Bath Spray, [Milk Bath], Body Lotion, Perfumed Body Cream, Toilet Soap. FIRST USE: 19210100. FIRST USE IN COMMERCE: 19240000 |
| **Mark Drawing Code** | (5) WORDS, LETTERS, AND/OR NUMBERS IN STYLIZED FORM |
| **Serial Number** | 73259215 |
| **Filing Date** | April 22, 1980 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | July 14, 1981 |
| **Registration Number** | 1171888 |
| **Registration Date** | October 6, 1981 |
| **Owner** | (REGISTRANT) Chanel, Inc. CORPORATION NEW YORK 9 WEST 57TH ST. New York NEW YORK 10019 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20010714. |
| **Renewal** | 1ST RENEWAL 20010714 |
| **Live/Dead Indicator** | LIVE |



 **United States Patent and Trademark Office**

Home  Site Index  Search  FAQ  Glossary  Guides  Contacts  eBusiness  eBiz alerts  News  Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Mar 5 04:12:54 EST 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout  Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | CC |
| **Goods and Services** | IC 025. US 022 039. G & S: Suits, Jackets, Skirts, Dresses, Pants, Blouses, Tunics, Sweaters, Cardigans, Tee-Shirts, [Capes,] Coats, Raincoats, [Jackets Made of Feathers, Shawls,] Scarves, Shoes and Boots. FIRST USE: 19761221. FIRST USE IN COMMERCE: 19761221 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 26.01.01 - Circles as carriers or as single line borders |
| **Serial Number** | 73359660 |
| **Filing Date** | April 14, 1982 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | March 15, 1983 |
| **Registration Number** | 1241264 |
| **Registration Date** | June 7, 1983 |
| **Owner** | (REGISTRANT) Chanel, Inc. CORPORATION NEW YORK 9 W. 57th St. New York NEW YORK 10019 |
| **Attorney of Record** | VERONICA L. HRDY |
| **Prior Registrations** | 1084877 |
| **Type of Mark** | TRADEMARK |

| | |
|---|---|
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20030628. |
| **Renewal** | 1ST RENEWAL 20030628 |
| **Live/Dead Indicator** | LIVE |



**United States Patent and Trademark Office**

Home  Site Index  Search  FAQ  Glossary  Guides  Contacts  eBusiness  eBiz alerts  News  Help

## Trademarks > Trademark Electronic Search System (TESS)

TESS was last updated on Wed Mar 5 04:12:54 EST 2008

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout  Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TARR Status | ASSIGN Status | TDR | TTAB Status |  *( Use the "Back" button of the Internet Browser to return to TESS)*

### Typed Drawing

| | |
|---|---|
| **Word Mark** | CHANEL |
| **Goods and Services** | IC 025. US 022 039. G & S: SUITS, JACKETS, SKIRTS, DRESSES, PANTS, BLOUSES, TUNICS, SWEATERS, CARDIGANS, TEE-SHIRTS, [CAPES, COATS,] RAINCOATS, [ JACKETS MADE OF FEATHERS, SHAWLS,] SCARVES, SHOES AND BOOTS. FIRST USE: 19140000. FIRST USE IN COMMERCE: 19250000 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 73359661 |
| **Filing Date** | April 14, 1982 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | March 15, 1983 |
| **Registration Number** | 1241265 |
| **Registration Date** | June 7, 1983 |
| **Owner** | (REGISTRANT) CHANEL, INC. CORPORATION NEW YORK 9 W. 57TH ST. NEW YORK NEW YORK 10019 |
| **Attorney of Record** | VERONICA L. HRDY |
| **Prior Registrations** | 0915139;1177400;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20030628. |
| **Renewal** | 1ST RENEWAL 20030628 |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP |

| HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home  Site Index  Search  FAQ  Glossary  Guides  Contacts  eBusiness  eBiz alerts  News  Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Mar 5 04:12:54 EST 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout  Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TARR Status | ASSIGN Status | TDR | TTAB Status | ( Use the "Back" button of the Internet Browser to return to TESS)



| | |
|---|---|
| **Word Mark** | CC |
| **Goods and Services** | (CANCELLED) IC 016. US 037. G & S: [ Notebooks and Stationery-Type Portfolios ]. FIRST USE: 19810900. FIRST USE IN COMMERCE: 19810900 |
| | IC 018. US 003. G & S: Leather Goods-Namely, Handbags, [ Wallets, Travel Bags, Luggage, Credit Card and Business Card Cases, Make-Up Bags and Vanity Cases Sold Empty, Briefcase-Type Portfolios; Attache Cases, Change Purses, Suitcases, Tote Bags, Garment Bags and Travellers' Shoe Bags ]. FIRST USE: 19541124. FIRST USE IN COMMERCE: 19541124 |
| **Mark Drawing Code** | (5) WORDS, LETTERS, AND/OR NUMBERS IN STYLIZED FORM |
| **Serial Number** | 73356733 |
| **Filing Date** | March 26, 1982 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | November 6, 1984 |
| **Change In Registration** | CHANGE IN REGISTRATION HAS OCCURRED |
| **Registration Number** | 1314511 |
| **Registration Date** | January 15, 1985 |
| **Owner** | (REGISTRANT) Chanel, Inc. CORPORATION NEW YORK 9 West 57th Street New York NEW YORK 10019 |
| **Attorney of Record** | VERONICA L. HRDY |

| | |
|---|---|
| **Prior Registrations** | 1075016 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. PARTIAL SECT 8 (6-YR). SECTION 8(10-YR) 20050225. |
| **Renewal** | 1ST RENEWAL 20050225 |
| **Live/Dead Indicator** | LIVE |

TESS HOME    NEW USER    STRUCTURED    FREE FORM    BROWSE DICT    SEARCH OG    TOP    HELP

| HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home  Site Index  Search  FAQ  Glossary  Guides  Contacts  eBusiness  eBiz alerts  News  Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Mar 5 04:12:54 EST 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout  Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TARR Status | ASSIGN Status | TDR | TTAB Status | ( Use the "Back" button of the Internet Browser to return to TESS)

### Typed Drawing

| | |
|---|---|
| **Word Mark** | CHANEL |
| **Goods and Services** | (CANCELLED) IC 016. US 037. G & S: [ Notebooks and Stationery Type Portfolios ]. FIRST USE: 19810900. FIRST USE IN COMMERCE: 19810900 |
| | IC 018. US 003. G & S: Leather Goods-Namely, Handbags [ , Wallets, Travel Bags, Luggage, Business and Credit Card Cases, Brief Case Type Portfolios, Attache Cases, Change Purses, Suitcases, Tote Bags, Make-Up Bags and Vanity Cases Sold Empty, Garment Bags for Travel and Travellers' Shoe Bags ]. FIRST USE: 19380000. FIRST USE IN COMMERCE: 19541124 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 73356734 |
| **Filing Date** | March 26, 1982 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | April 30, 1985 |
| **Change In Registration** | CHANGE IN REGISTRATION HAS OCCURRED |
| **Registration Number** | 1347677 |
| **Registration Date** | July 9, 1985 |
| **Owner** | (REGISTRANT) Chanel, Inc. CORPORATION NEW YORK 9 W. 57th St. New York NEW YORK 10019 |
| **Prior Registrations** | 0626035 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. PARTIAL SECT 8 (6-YR). SECTION 8(10-YR) 20050930. |
| **Renewal** | 1ST RENEWAL 20050930 |
| **Live/Dead Indicator** | LIVE |





**United States Patent and Trademark Office**

Home  Site Index  Search  FAQ  Glossary  Guides  Contacts  eBusiness  eBiz alerts  News  Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Mar 5 04:12:54 EST 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout | Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

## Typed Drawing

| | |
|---|---|
| **Word Mark** | COCO |
| **Goods and Services** | IC 003. US 001 004 006 050 051 052. G & S: [BODY POWDER,] BODY CREME [, BATH OIL] AND EAU DE PARFUM. FIRST USE: 19850901. FIRST USE IN COMMERCE: 19850901 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 73653479 |
| **Filing Date** | April 6, 1987 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | August 18, 1987 |
| **Registration Number** | 1464184 |
| **Registration Date** | November 10, 1987 |
| **Owner** | (REGISTRANT) CHANEL, INC. CORPORATION NEW YORK 9 WEST 57TH STREET NEW YORK NEW YORK 10019 |
| **Attorney of Record** | MARGARET F. GOLDST |
| **Prior Registrations** | 1137153;1197609;1368563;1385669;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20071114. |
| **Renewal** | 1ST RENEWAL 20071114 |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP |



**United States Patent and Trademark Office**

Home  Site Index  Search  FAQ  Glossary  Guides  Contacts  eBusiness  eBiz alerts  News  Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Mar 5 04:12:54 EST 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout  Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# CHANEL



| Word Mark | CHANEL CC |
|---|---|
| Goods and Services | IC 026. US 037 039 040 042 050. G & S: BARRETTES, [COMBS,] HAIR CLIPS, HAIR BANDS, HAIR BOWS, [COLLAR BOWS, ]ARTIFICIAL FLOWERS. FIRST USE: 19811000. FIRST USE IN COMMERCE: 19811000 |
| Mark Drawing Code | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| Design Search Code | 26.01.01 - Circles as carriers or as single line borders |
| Serial Number | 73640896 |
| Filing Date | January 22, 1987 |
| Current Filing Basis | 1A |
| Original Filing Basis | 1A |
| Published for Opposition | August 18, 1987 |
| Registration Number | **1464711** |
| Registration Date | November 10, 1987 |
| Owner | (REGISTRANT) CHANEL, INC. CORPORATION NEW YORK LEGAL DEPARTMENT 9 WEST 57TH STREET NEW YORK NEW YORK 10019 |
| Attorney of Record | MARGARET F. GOLDSTEIN |
| Prior Registrations | 0195360;0802851;1037892;1079438;1086438;1087999;1105023;1177400;1224317; 1238001;1241265;1293398;1308092;1314511;1347677;1348842;AND OTHERS |
| Type of Mark | TRADEMARK |

| | |
|---|---|
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20071108. |
| **Renewal** | 1ST RENEWAL 20071108 |
| **Live/Dead Indicator** | LIVE |



**United States Patent and Trademark Office**

Home  Site Index  Search  FAQ  Glossary  Guides  Contacts  eBusiness  eBiz alerts  News  Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Mar 5 04:12:54 EST 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout    Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | CC |
| **Goods and Services** | IC 006. US 013. G & S: KEYCHAINS. FIRST USE: 19810900. FIRST USE IN COMMERCE: 19810900 |
| | IC 014. US 028. G & S: COSTUME JEWELRY. FIRST USE: 19810900. FIRST USE IN COMMERCE: 19810900 |
| | IC 016. US 037. G & S: GIFT WRAPPING PAPER. FIRST USE: 19860800. FIRST USE IN COMMERCE: 19860800 |
| | IC 025. US 039. G & S: BLOUSES, SHOES, BELTS, SCARVES, JACKETS, MEN'S TIES. FIRST USE: 19810900. FIRST USE IN COMMERCE: 19810900 |
| | IC 026. US 040. G & S: BROOCHES, BUTTONS FOR CLOTHING. FIRST USE: 19810900. FIRST USE IN COMMERCE: 19810900 |
| **Mark Drawing Code** | (5) WORDS, LETTERS, AND/OR NUMBERS IN STYLIZED FORM |
| **Serial Number** | 73644065 |
| **Filing Date** | February 9, 1987 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | June 7, 1988 |
| **Registration Number** | 1501898 |
| **Registration Date** | August 30, 1988 |

| | |
|---|---|
| Owner | (REGISTRANT) CHANEL, INC. CORPORATION NEW YORK 9 WEST 57TH STREET NEW YORK NEW YORK 10019 |
| Attorney of Record | VERONICA L. HRDY |
| Prior Registrations | 0195359;0399751;0799642;1241264;1271876;1293398;1308092;1314511;1347094; AND OTHERS |
| Type of Mark | TRADEMARK |
| Register | PRINCIPAL |
| Affidavit Text | SECT 15. SECT 8 (6-YR). |
| Live/Dead Indicator | LIVE |

TESS HOME    NEW USER    STRUCTURED    FREE FORM    BROWSE DICT    SEARCH OG    TOP    HELP

| HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home  Site Index  Search  FAQ  Glossary  Guides  Contacts  eBusiness  eBiz alerts  News  Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Mar 5 04:12:54 EST 2008*

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   BOTTOM   HELP

Logout   Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

TARR Status   ASSIGN Status   TDR   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

## Typed Drawing

| | |
|---|---|
| **Word Mark** | CHANEL |
| **Goods and Services** | IC 009. US 026. G & S: SUN-GLASSES. FIRST USE: 19870904. FIRST USE IN COMMERCE: 19870904 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 73687947 |
| **Filing Date** | October 29, 1987 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | August 9, 1988 |
| **Registration Number** | **1510757** |
| **Registration Date** | November 1, 1988 |
| **Owner** | (REGISTRANT) CHANEL, INC. CORPORATION NEW YORK CHANEL LEGAL DEPARTMENT 9 WEST 57TH STREET NEW YORK NEW YORK 100192790 |
| **Attorney of Record** | VERONICA L. HRDY |
| **Prior Registrations** | 0612169;0619522;0626035;0902190;0906262;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL-2(F) |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20080303. |
| **Renewal** | 1ST RENEWAL 20080303 |
| **Live/Dead Indicator** | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP

| HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home  Site Index  Search  FAQ  Glossary  Guides  Contacts  eBusiness  eBiz alerts  News  Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Mar 5 04:12:54 EST 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout │ Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

## Typed Drawing

| | |
|---|---|
| **Word Mark** | 5 |
| **Goods and Services** | IC 003. US 051 052. G & S: PERFUME, EAU DE PERFUME, EAU DE TOILETTE, EAU DE COLOGNE, BATH OIL, SOAP, BATH GEL, POWDER, BODY LOTION, AND BODY CREME. FIRST USE: 19871000. FIRST USE IN COMMERCE: 19871000 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 73788555 |
| **Filing Date** | March 23, 1989 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | September 12, 1989 |
| **Registration Number** | 1569109 |
| **Registration Date** | December 5, 1989 |
| **Owner** | (REGISTRANT) CHANEL, INC. CORPORATION NEW YORK 9 WEST 57TH STREET NEW YORK NEW YORK 10019 |
| **Attorney of Record** | VERONICA L. HRDY |
| **Prior Registrations** | 0233407;1087785;1171888;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20001102. |
| **Renewal** | 1ST RENEWAL 20001102 |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP |

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

 **United States Patent and Trademark Office**

Home  Site Index  Search  FAQ  Glossary  Guides  Contacts  eBusiness  eBiz alerts  News  Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Mar 5 04:12:54 EST 2008*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP

Logout | Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

TARR Status | ASSIGN Status | TDR | TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

### Typed Drawing

| | |
|---|---|
| **Word Mark** | CHANEL |
| **Goods and Services** | IC 014. US 028. G & S: WATCHES AND CLOCKS. FIRST USE: 19871000. FIRST USE IN COMMERCE: 19871000 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 73792254 |
| **Filing Date** | April 10, 1989 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | September 26, 1989 |
| **Registration Number** | 1571787 |
| **Registration Date** | December 19, 1989 |
| **Owner** | (REGISTRANT) CHANEL, INC. CORPORATION NEW YORK 9 WEST 57TH STREET NEW YORK NEW YORK 100192790 |
| **Attorney of Record** | VERONICA L. HRDY |
| **Prior Registrations** | 0195360;0626035;0906262;0955074;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20001128. |
| **Renewal** | 1ST RENEWAL 20001128 |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP



**United States Patent and Trademark Office**

Home Site Index Search FAQ Glossary Guides Contacts eBusiness eBiz alerts News Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Mar 5 04:12:54 EST 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout  Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | CC |
| **Goods and Services** | IC 009. US 026. G & S: sunglasses. FIRST USE: 19900100. FIRST USE IN COMMERCE: 19900100 |
| **Mark Drawing Code** | (5) WORDS, LETTERS, AND/OR NUMBERS IN STYLIZED FORM |
| **Serial Number** | 74097621 |
| **Filing Date** | September 17, 1990 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | May 28, 1991 |
| **Registration Number** | 1654252 |
| **Registration Date** | August 20, 1991 |
| **Owner** | (REGISTRANT) Chanel, Inc. CORPORATION NEW YORK 9 West 57th Street New York NEW YORK 100192790 |
| **Attorney of Record** | VERONICA L HRDY |
| **Prior Registrations** | 0195359;0799642;1347094;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20010719. |
| **Renewal** | 1ST RENEWAL 20010719 |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP |



**United States Patent and Trademark Office**

Home  Site Index  Search  FAQ  Glossary  Guides  Contacts  eBusiness  eBiz alerts  News  Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Mar 5 04:12:54 EST 2008*

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   BOTTOM   HELP

Logout   Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

TARR Status   ASSIGN Status   TDR   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

### Typed Drawing

| | |
|---|---|
| **Word Mark** | CHANEL |
| **Goods and Services** | IC 018. US 003. G & S: leather goods; namely, handbags, wallets, travel bags, luggage, business and credit card cases, change purses, tote bags, cosmetic bags sold empty, and garment bags for travel. FIRST USE: 19540000. FIRST USE IN COMMERCE: 19540000 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 74242426 |
| **Filing Date** | January 31, 1992 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | August 25, 1992 |
| **Registration Number** | **1733051** |
| **Registration Date** | November 17, 1992 |
| **Owner** | (REGISTRANT) Chanel, Inc. CORPORATION NEW YORK 9 West 57th Street New York NEW YORK 100192790 |
| **Attorney of Record** | Veronica L. Hrdy |
| **Prior Registrations** | 0626035;1347677;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20020607. |
| **Renewal** | 1ST RENEWAL 20020607 |
| **Live/Dead Indicator** | LIVE |

TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   SEARCH OG   TOP   HELP



**United States Patent and Trademark Office**

Home  Site Index  Search  FAQ  Glossary  Guides  Contacts  eBusiness  eBiz alerts  News  Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Mar 5 04:12:54 EST 2008*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP

Logout | Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

TARR Status | ASSIGN Status | TDR | TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | CC |
| **Goods and Services** | IC 018. US 003. G & S: leather goods; namely, handbags, wallets, travel bags, luggage, business card cases, change purses, tote bags, and cosmetic bags sold empty. FIRST USE: 19540000. FIRST USE IN COMMERCE: 19540000 |
| **Mark Drawing Code** | (5) WORDS, LETTERS, AND/OR NUMBERS IN STYLIZED FORM |
| **Serial Number** | 74242471 |
| **Filing Date** | January 31, 1992 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | September 1, 1992 |
| **Registration Number** | 1734822 |
| **Registration Date** | November 24, 1992 |
| **Owner** | (REGISTRANT) Chanel, Inc. CORPORATION NEW YORK 9 West 57th Street New York NEW YORK 10019 |
| **Attorney of Record** | Veronica L. Hrdy |
| **Prior Registrations** | 1293298;1314511;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20020607. |
| **Renewal** | 1ST RENEWAL 20020607 |

**Live/Dead Indicator**     LIVE

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP |

| HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home  Site Index  Search  FAQ  Glossary  Guides  Contacts  eBusiness  eBiz alerts  News  Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Mar 5 04:12:54 EST 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout   Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TARR Status | ASSIGN Status | TDR | TTAB Status |    *( Use the "Back" button of the Internet Browser to return to TESS)*

## Typed Drawing

| | |
|---|---|
| **Word Mark** | CHANCE |
| **Goods and Services** | IC 003. US 001 004 006 050 051 052. G & S: perfume, eau de parfum, eau de toilette, [foam bath gel,] body lotion, body cream, shower gel, [body powder, toilette soap and body deodorant]. FIRST USE: 19950000. FIRST USE IN COMMERCE: 19950000 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 74365943 |
| **Filing Date** | March 5, 1993 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 20, 1993 |
| **Registration Number** | 2003332 |
| **Registration Date** | September 24, 1996 |
| **Owner** | (REGISTRANT) FRENCH FRAGRANCES, INC. CORPORATION FLORIDA 15595 N.W. 15TH AVENUE MIAMI FLORIDA 33169 |
| | (LAST LISTED OWNER) CHANEL, INC. CORPORATION BY ASSIGNMENT NEW YORK 9 WEST 57TH ST. NEW YORK NEW YORK 100192790 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Prior Registrations** | 1384897 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 8 (6-YR). SECTION 8(10-YR) 20060925. |
| **Renewal** | 1ST RENEWAL 20060925 |
| **Live/Dead Indicator** | LIVE |



**United States Patent and Trademark Office**

Home  Site Index  Search  FAQ  Glossary  Guides  Contacts  eBusiness  eBiz alerts  News  Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Mar 5 04:12:54 EST 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout  Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TARR Status | ASSIGN Status | TDR | TTAB Status |  ( *Use the "Back" button of the Internet Browser to return to TESS*)

## Typed Drawing

| | |
|---|---|
| **Word Mark** | ALLURE |
| **Goods and Services** | IC 003. US 001 004 006 050 051 052. G & S: PERFUME (PARFUM), EAU DE TOILETTE, BODY LOTION, AND MOISTURIZER. FIRST USE: 19960315. FIRST USE IN COMMERCE: 19960315 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 74378874 |
| **Filing Date** | April 13, 1993 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | May 31, 1994 |
| **Registration Number** | 2025798 |
| **Registration Date** | December 24, 1996 |
| **Owner** | (REGISTRANT) Chanel, Inc. CORPORATION NEW YORK CHANEL LEGAL DEPT. 9 West 57th Street New York NEW YORK 10019 |
| **Attorney of Record** | Veronica L. Hrdy |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20070217. |
| **Renewal** | 1ST RENEWAL 20070217 |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP |

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home  Site Index  Search  FAQ  Glossary  Guides  Contacts  eBusiness  eBiz alerts  News  Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Mar 5 04:12:54 EST 2008*

TESS HOME  NEW USER  STRUCTURED  FREE FORM  BROWSE DICT  SEARCH OG  BOTTOM  HELP

Logout  Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

TARR Status  ASSIGN Status  TDR  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

### Typed Drawing

| | |
|---|---|
| **Word Mark** | COCO MADEMOISELLE |
| **Goods and Services** | IC 003. US 001 004 006 050 051 052. G & S: Perfumery and cosmetics products, namely eau de parfum and skin moisturizers. FIRST USE: 20010401. FIRST USE IN COMMERCE: 20010401 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 76054884 |
| **Filing Date** | May 22, 2000 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | NO FILING BASIS |
| **Published for Opposition** | September 4, 2001 |
| **Registration Number** | **2557185** |
| **Registration Date** | April 2, 2002 |
| **Owner** | (REGISTRANT) Chanel, Inc. CORPORATION NEW YORK 9 West 57th Street New York NEW YORK 10019 |
| **Attorney of Record** | Veronica L. Hrdy |
| **Prior Registrations** | 0848755;1612577;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME  NEW USER  STRUCTURED  FREE FORM  BROWSE DICT  SEARCH OG  TOP  HELP

---

| HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home  Site Index  Search  FAQ  Glossary  Guides  Contacts  eBusiness  eBiz alerts  News  Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Mar 5 04:12:54 EST 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout   Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TARR Status | ASSIGN Status | TDR | TTAB Status |  *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | CC |
| **Goods and Services** | IC 006. US 002 012 013 014 023 025 050. G & S: Key Chains. FIRST USE: 20040901. FIRST USE IN COMMERCE: 20040901 |
| | IC 009. US 021 023 026 036 038. G & S: Ski Goggles, sunglasses. FIRST USE: 20040701. FIRST USE IN COMMERCE: 20040701 |
| | IC 018. US 001 002 003 022 041. G & S: Luggage, handbags, totes, backpacks, travel bags, all-purpose carrying bags, umbrellas. FIRST USE: 20030701. FIRST USE IN COMMERCE: 20030701 |
| | IC 025. US 022 039. G & S: Boots, coats, jackets, gloves, hats, pants, sandals, scarves, shirts, shoes, ski boots, sun visors, suspenders, sweatbands, swimwear. FIRST USE: 20030701. FIRST USE IN COMMERCE: 20030701 |
| | IC 028. US 022 023 038 050. G & S: Bags specially adopted for sports equipment, basketballs, kites, skis, ski polls, tennis rackets, tennis balls, tennis racket covers, golf clubs, golf bags, snow boards. FIRST USE: 20030701. FIRST USE IN COMMERCE: 20030701 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 26.09.01 - Squares as carriers or squares as single or multiple line borders |
| **Serial Number** | 76615088 |
| **Filing Date** | October 8, 2004 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for** | |

| | |
|---|---|
| **Opposition** | September 13, 2005 |
| **Registration Number** | **3022708** |
| **Registration Date** | December 6, 2005 |
| **Owner** | (REGISTRANT) Chanel, Inc. CORPORATION NEW YORK 9 West 57th Street New York NEW YORK 10019 |
| **Attorney of Record** | Veronica L. Hrdy |
| **Prior Registrations** | 0195359;1734822;AND OTHERS |
| **Description of Mark** | The mark is compromised of interlocking C's surrounded by a square |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME    NEW USER    STRUCTURED    FREE FORM    BROWSE DICT    SEARCH OG    TOP    HELP

| HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home  Site Index  Search  FAQ  Glossary  Guides  Contacts  eBusiness  eBiz alerts  News  Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Mar 5 04:12:54 EST 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout  Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TARR Status | ASSIGN Status | TDR | TTAB Status | ( *Use the "Back" button of the Internet Browser to return to TESS*)



| | |
|---|---|
| **Word Mark** | CC |
| **Goods and Services** | IC 018. US 001 002 003 022 041. G & S: Handbags. FIRST USE: 20040601. FIRST USE IN COMMERCE: 20040601 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 26.01.03 - Circles, incomplete (more than semi-circles); Incomplete circles (more than semi-circles)<br>26.01.16 - Circles touching or intersecting<br>27.03.01 - Geometric figures forming letters, numerals or punctuation |
| **Serial Number** | 76615089 |
| **Filing Date** | October 8, 2004 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | September 20, 2005 |
| **Registration Number** | 3025934 |
| **Registration Date** | December 13, 2005 |
| **Owner** | (REGISTRANT) Chanel, Inc. CORPORATION NEW YORK 9 West 57th Street New York NEW YORK 10019 |
| **Attorney of Record** | Veronica L. Hrdy |
| **Prior Registrations** | 0195359;1734822;AND OTHERS |
| **Description of Mark** | This mark is a three-quarter view of the Chanel CC monogram which is comprised of interlocking C's. |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |



**United States Patent and Trademark Office**

Home  Site Index  Search  FAQ  Glossary  Guides  Contacts  eBusiness  eBiz alerts  News  Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Mar 5 04:12:54 EST 2008*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout | Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | CC |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Mobile phone straps, eyeglass frames, sunglasses. FIRST USE: 20040901. FIRST USE IN COMMERCE: 20040901 |
| | IC 025. US 022 039. G & S: Gloves, swimwear. FIRST USE: 20030701. FIRST USE IN COMMERCE: 20030701 |
| | IC 026. US 037 039 040 042 050. G & S: Hair accessories namely barrettes and pony-tail holders. FIRST USE: 20040901. FIRST USE IN COMMERCE: 20040901 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 26.01.03 - Circles, incomplete (more than semi-circles); Incomplete circles (more than semi-circles) 26.01.16 - Circles touching or intersecting 27.03.01 - Geometric figures forming letters, numerals or punctuation |
| **Serial Number** | 76615091 |
| **Filing Date** | October 8, 2004 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | September 20, 2005 |
| **Registration Number** | 3025936 |
| **Registration Date** | December 13, 2005 |
| **Owner** | (REGISTRANT) Chanel, Inc. CORPORATION NEW YORK 9 West 57th Street New York NEW YORK 10019 |
| **Attorney of Record** | Veronica L. Hrdy |

**Prior Registrations** 0195359;1734822;AND OTHERS
**Description of Mark** The mark is compromised of interlocking C's.
**Type of Mark** TRADEMARK
**Register** PRINCIPAL
**Live/Dead Indicator** LIVE

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP |

[ HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY